**Richard KLEINHAMMER,**
**Plaintiff–Appellant,**

v.

**CITY OF PASO ROBLES; et al., Defendants–Appellees.**

**No. 09–55296.**

United States Court of Appeals,
Ninth Circuit.

Submitted May 25, 2010.*

Filed June 22, 2010.

Richard Kleinhammer, Morro Bay, CA, pro se.

Kimberly Ellen Hood, Mcdonough Holland and Allen PC, Sacramento, CA, Michael M. McMahon, Carmel & Naccasha, San Luis Obispo, CA, for Defendants–Appellees.

Before: CANBY, THOMAS, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

Richard Kleinhammer, a former California state prisoner, appeals pro se from the

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2). Accordingly, Kleinhammer's request for oral argument is denied.

** This disposition is not appropriate for publication and is not precedent except as provid-

district court's summary judgment in his 42 U.S.C. § 1983 and inverse condemnation action alleging that the defendants improperly denied sewer service to his property. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's decision on equitable tolling where, as here, the facts are undisputed. *Santa Maria v. Pac. Bell,* 202 F.3d 1170, 1175–76 (9th Cir.2000). We affirm.

The district court properly granted summary judgment for defendants. Kleinhammer failed to raise a genuine issue of material fact as to whether or not defendants had notice that he intended to pursue his claims and whether or not his conduct was reasonable during the applicable period. *See Fink v. Shedler,* 192 F.3d 911, 916 (9th Cir.1999) ("Under California law, a plaintiff must meet three conditions to equitably toll a statute of limitations: (1) defendant must have had timely notice of the claim; (2) defendant must not be prejudiced by being required to defend the otherwise barred claim; and (3) plaintiff's conduct must have been reasonable and in good faith.") (citation and internal quotation marks omitted); *see also Hinton v. Pac. Enters.,* 5 F.3d 391, 395 (9th Cir.1993) (the burden to plead facts which would give rise to equitable tolling falls upon the plaintiff); *Moreland v. Las Vegas Metro. Police Dep't,* 159 F.3d 365, 374 (9th Cir. 1998) (on summary judgment plaintiff bears burden of presenting evidence to support complaint's allegations).

Kleinhammer's remaining contentions are unpersuasive.

**AFFIRMED.**

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.